**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Mario MOLINA–ALCAY, a/k/a Mario
Molina, Defendant–Appellant.**

No. 04–1449.

United States Court of Appeals,
Tenth Circuit.

June 22, 2005.

Jerry N. Jones, Linda A. McMahan, Office of the United States Attorney, Denver, CO, for Plaintiff–Appellee.

John A. Chanin, Office of the Federal Public Defender District of Colorado and Wyoming, Denver, CO, for Defendant–Appellant.

Before BRISCOE, LUCERO, and MURPHY, Circuit Judges.

**ORDER AND JUDGMENT\***

CARLOS F. LUCERO, Circuit Judge.

Mario Molina–Alcay appeals his sentence of 18 months' imprisonment for illegally reentering the United States after deportation in violation of 8 U.S.C. §§ 1326(a) and 1326(b)(2). He argues that his sentence is unconstitutional in light of *United States v. Booker,* —— U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). We conclude that under *United States v. Labastida–Segura,* 396 F.3d 1140 (10th Cir. 2005), the government has not met its burden of proving that the *Booker* error is harmless and **REMAND** for resentencing in light of *Booker.*

At sentencing the district court enhanced Molina–Alcay's sentencing range eight levels for specific offense characteristics under § 2L1.2(b)(1)(C). At sentencing, Molina–Alcay objected to the application of the Guidelines to his case on the basis that they were unconstitutional under *Blakely v. Washington,* —— U.S. ——, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004). In the context of a misapplication of the guidelines, "the Supreme Court held that 'once the court of appeals has decided that the district court misapplied the Guidelines, a remand is appropriate unless the reviewing court concludes, on the record as a whole, that the error was harmless, i.e., that the error did not affect the district court's selection of the sentence imposed.' " *Labastida–Segura,* 396 F.3d at 1142–43 (quoting *Williams v. United States,* 503 U.S. 193, 203, 112 S.Ct. 1112, 117 L.Ed.2d 341 (1992)). As in our recent case, *United States v. Medley,* 03–2026, 2005 WL 914848 (10th Cir. Apr.21, 2005), "the burden is on the government to establish harmlessness, and it has not attempted to do so." *Medley* 2005 WL at *3. On the contrary, the government informs us that, "in light of the panel's decision in [*Labastida* ], the United States consents to remand for resentencing in this case." Accordingly, Molina–Alcay is entitled to be resentenced pursuant to *Booker.* We therefore **REMAND** his sentence to the district court with direction to **VACATE** the sentence and resentence in accordance with *Booker.*

---

\* The case is unanimously ordered submitted without oral argument pursuant to Fed. R.App. P. 34(a)(2) and 10th Cir. R. 34.1(G). This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. The court generally disfavors the citation of orders and judgments; nevertheless, an order and judgment may be cited under the terms and conditions of 10th Cir. R. 36.3.